| Fill in this information to identify the case: |
| --- |

Debtor Name __Grata Cafe, LLC__

United States Bankruptcy Court for the: __Easter District of North Carolina__

Case number: __22-80071__

☑ Check if this is an amended filing

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: __March 2022__

Line of business: __Restaurant__

Date report filed: __05/12/2022__
MM / DD / YYYY

NAISC code: _____

**In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.**

Responsible party: __Jerome Radford__

Original signature of responsible party __/s/Jerome Radford__

Printed name of responsible party __Jerome Radford__

## 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

| | | Yes | No | N/A |
| --- | --- | :-: | :-: | :-: |
| | *If you answer No to any of the questions in lines 1-9, attach an explanation and label it Exhibit A.* | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☐ | ☑ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☐ | ☑ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☐ | ☑ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☐ | ☑ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☐ | ☑ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☐ | ☑ | ☐ |
| | *If you answer Yes to any of the questions in lines 10-18, attach an explanation and label it Exhibit B.* | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☑ | ☐ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☑ | ☐ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Grata Cafe, LLC

Case number 22-80071

17. Have you paid any bills you owed before you filed bankruptcy?  ☑ ☐ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☐ ☑ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

    This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

    $ 1,258.58

20. **Total cash receipts**

    Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

    Report the total from *Exhibit C* here.

    $ 34,309.25

21. **Total cash disbursements**

    Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

    Report the total from *Exhibit D* here.

    – $ 35,621.22

22. **Net cash flow**

    Subtract line 21 from line 20 and report the result here.
    This amount may be different from what you may have calculated as *net profit*.

    + $ -1,311.97

23. **Cash on hand at the end of the month**

    Add line 22 + line 19. Report the result here.

    Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

    This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

    = $ -53.39

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when it is due. Report the total from *Exhibit E* here.

24. **Total payables**

    *(Exhibit E)*

    $ 0.00

Debtor Name  Grata Cafe, LLC

Case number 22-80071

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy. Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                                         $ _____ 0.00

   *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                       _____ 10

27. What is the number of employees as of the date of this monthly report?          _____ 12

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                          $ _____ 0.00

29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?            $ _____ 0.00

30. How much have you paid this month in other professional fees?                                                    $ _____ 0.00

31. How much have you paid in total other professional fees since filing the case?                                   $ _____ 0.00

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | *Projected* | — | Actual | = | *Difference* |
|  | Copy lines 35-37 from the previous month's report. | | Copy lines 20-22 of this report. | | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | — | $ _____ | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | — | $ _____ | = | $ _____ |
| 34. **Net cash flow** | $ _____ | — | $ _____ | = | $ _____ |

35. Total projected cash receipts for the next month:                      $ 40,000.00

36. Total projected cash disbursements for the next month:              - $ 36,005.00

37. Total projected net cash flow for the next month:                      = $ 3,995.00

Debtor Name Grata Cafe, LLC _____        Case number 22-80071 _____

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

☑ 38.  Bank statements for each open account (redact all but the last 4 digits of account numbers).

☐ 39.  Bank reconciliation reports for each account.

☐ 40.  Financial reports such as an income statement (profit & loss) and/or balance sheet.

☐ 41.  Budget, projection, or forecast reports.

☐ 42.  Project, job costing, or work-in-progress reports.

**Grata Café #22-80071**

## Exhibit A

Question #3
The debtor is still getting caught up on bills incurred post-petition and has paid a few past the due date.
Question #5
Credit Cards sales were deposited into the Square and North One bank accounts until the DIP accounts were set up. As of March 21ˢᵗ all Square credit card deposits are going to the DIP account and the Toast deposits will by the end of the month.
Question #6
Taxes have been paid but some were past the due date for Federal Withholding because the debtor had to wait for the EFTPS pin number to arrive.
Question #6
The 2021 tax returns will be filed by the October deadline.
Question #7
The debtor checked "no" because they are not 100% sure they have been on time with each filing, but all have been made.
Question #9
The Liability and Workers Compensation premium payments were made past the due date.

## Exhibit B

Question #10

The Debtor has several pre-petition bank accounts, and they are in the process of being closed.

Debtor uses Citizens/Toast to receive funds from customers. The Debtor transfers any and all funds received into the DIP account. The debtor has initiated the process of having all credit card deposits sent to the DIP account. It takes 5 – 7 business days and the debtor will continue to process credit cards through Toast.

Debtor uses Square to receive funds from customers and as a checking account. The checking account has been closed and the debtor will stop processing credit cards through Square once the bank account change with Toast happens.

The debtor has a savings account through Square that funds are transferred to and from the Square checking account from credit card sales processed into the checking account. Both accounts will be closed when the DIP accounts are opened.

NorthOne #7421 The debtor has initiated the process to close this account, the bank said it takes 2-4 business days to do so.

Question #13

The Workers Compensation policy was cancelled due to a bank account change preventing the premiums from drafting. The policy was reinstated on April 20th with no lapse in coverage.

Question #17

The Spectrum bill was not included in the filing and payments have been made in the amount of $241.72 and one is due for $500 to bring the service current. Service has not been interrupted.

## EXHIBIT C & D

TOTALS FOR MARCH

| | |
|---|---|
| Total Income - Square | $ 33,740.68 |
| Total Income - North One | $      25.00 |
| Total Income - Citizens/Toast | $     543.57 |
| **TOTAL INCOME** | **$ 34,309.25** |

| | |
|---|---|
| Total Expense - Square | $ 17,730.64 |
| Total Expense - North One | $ 17,865.43 |
| Total Expense - Citizens/Toast | $      25.15 |
| **TOTAL EXPENSE** | **$ 35,621.22** |

| | |
|---|---|
| **Profit Loss** | **$  (1,311.97)** |

EXHIBIT C and D

Square
Checking Account

March 8th - 31st ,2022

| Date | Income | Expense | FeeExpense | Transfer In | Transfer out | Transfer In* | Transfer Out* | Notes |
|------|--------|---------|------------|-------------|--------------|--------------|---------------|-------|
| 7 | | | | | | | | North One |
| 8 | | | | $500.00 | | | | North One |
| 8 | | | | | | | | North One |
| 8 | $571.57 | | | | | | | Sales |
| 8 | | $27.83 | | | | | | Resale Food |
| 8 | $499.16 | | | | | | | Sales |
| 8 | | $401.68 | | | | | | Cliff's Bill |
| 8 | | | $4.95 | | $330.00 | | | North One |
| 8 | | | | | | | $50.00 | Savings |
| 8 | | | | | | $70.00 | | Savings |
| 8 | | | $1.04 | | $69.00 | | | North One |
| 9 | | $142.28 | | | | | | Amazon |
| 9 | | $116.26 | | | | | | Amazon |
| 9 | | | | | | $150.00 | | Savings |
| 9 | | $141.75 | | | | | | Resale Food |
| 9 | $943.22 | | | | | | | Sales |
| 9 | | $215.99 | | | | | | Rent |
| 9 | | | | | | | $80.00 | Savings |
| 9 | | | | | | $120.00 | | Savings |
| 9 | | | | | | $5.00 | | Savings |
| 9 | | $97.50 | | | | | | Coffee |
| 9 | | $550.50 | | | | | | Gas Bill |
| 9 | | $129.06 | | | | | | Car Taxes |
| 10 | $49.00 | | | | | | | ? |
| 10 | | | | | | $488.00 | | Savings |
| 10 | $127.32 | | | | | | | Sales |
| 10 | | $35.79 | | | | | | Resale Food |
| 10 | $1,037.10 | | | | | | | Sales |
| 10 | | $215.99 | | | | | | Rent |
| 10 | | $207.10 | | | | | | Resale Food |
| 11 | | $15.42 | | | | | | Amazon |
| 11 | | | | | | | $599.00 | Savings |
| 11 | | $81.07 | | | | | | Resale Food |
| 11 | | $12.64 | | | | | | Resale Food |
| 11 | $195.13 | | | | | | | Sales |
| 11 | | $20.04 | | | | | | Resale Food |
| 11 | $402.33 | | | | | | | Sales |
| 11 | | $34.19 | | | | | | Resale Food |
| 11 | $733.35 | | | | | | | Sales |
| 11 | | | | | | $599.00 | | Savings |
| 11 | | $1,218.00 | | | | | | Payroll* |
| 11 | | $215.99 | | | | | | Rent |
| 11 | | $299.00 | | | | | | Website |
| 12 | | $535.86 | | | | | | Resale Food |
| 12 | | $141.87 | | | | | | Resale Food |
| 12 | $147.68 | | | | | | | Sales |
| 12 | | $32.53 | | | | | | Resale Food |
| 12 | $2,039.28 | | | | | | | Sales |
| 12 | | $215.99 | | | | | | Rent |
| 12 | $265.68 | | | | | | | Sales |
| 12 | | $10.68 | | | | | | Resale Food |
| 12 | $58.33 | | | | | | | Sales |
| 12 | | | $22.50 | | $1,500.00 | | | North One |
| 12 | $543.35 | | | | | | | Sales |
| 13 | | $148.69 | | | | | | Resale Food |
| 13 | $485.99 | | | | | | | Sales |
| 13 | | $14.41 | | | | | | Resale Food |
| 13 | $20.84 | | | | | | | Sales |
| 13 | | $10.19 | | | | | | Resale Food |
| 13 | $290.69 | | | | | | | Sales |

EXHIBIT C and D

Square
Checking Account

March 8th - 31st ,2022

| Date | Income | Expense | FeeExpense | Transfer In | Transfer out | Transfer In | Transfer Out | Notes |
|------|--------|---------|------------|-------------|--------------|-------------|--------------|-------|
| 13 | | $9.18 | | | | | | Resale Food |
| 13 | | $215.99 | | | | | | Rent |
| 13 | $1,343.67 | | | | | | | Sales |
| 13 | | | $15.00 | | $1,000.00 | | | North One |
| 13 | $89.60 | | | | | | | Sales |
| 14 | $649.78 | | | | | | | Sales |
| 14 | | | | | | | $2,000.00 | Savings |
| 14 | | | | | | $34.00 | | Savings |
| 15 | | $146.55 | | | | | | Resale Food |
| 15 | | $43.86 | | | | | | Amazon |
| 15 | | $145.79 | | | | | | Amazon |
| 15 | | | | | | $100.00 | | Savings |
| 15 | | $41.10 | | | | | | Resale Food |
| 15 | $251.14 | | | | | | | Sales |
| 15 | | $64.09 | | | | | | Resale Food |
| 15 | $540.86 | | | | | | | Sales |
| 15 | | | | | $100.00 | | $0.00 | North One |
| 15 | | $215.99 | | | | | | Rent |
| 15 | | | | | | | $400.00 | Savings |
| 16 | | $33.66 | | | | | | Amazon |
| 16 | | $384.13 | | | | | | Resale Food |
| 16 | | $41.23 | | | | | | Resale Food |
| 16 | | | | | | | $52.10 | Savings |
| 16 | $853.18 | | | | | | | Sales |
| 16 | | $215.99 | | | | | | Rent |
| 16 | | | | | | $980.00 | | Savings |
| 16 | | | $18.48 | | $1,232.00 | | | North One |
| 17 | | $200.00 | | | | | | Coffee |
| 17 | | | | | | $139.10 | | Savings |
| 17 | | $80.42 | | | | | | Resale Food |
| 17 | $118.88 | | | | | | | Sales |
| 17 | | | | | | | $140.00 | Savings |
| 17 | $127.24 | | | | | | | Sales |
| 17 | | | | | | | $130.00 | Savings |
| 17 | $192.65 | | | | | | | Sales |
| 17 | | | | | | | $190.00 | Savings |
| 17 | $118.04 | | | | | | | Sales |
| 17 | | | | | | | $120.00 | Savings |
| 17 | $140.21 | | | | | | | Sales |
| 17 | | | | | | | $140.00 | Savings |
| 17 | $151.04 | | | | | | | Sales |
| 17 | | | | | | | $150.00 | Savings |
| 17 | $65.78 | | | | | | | Sales |
| 17 | | | | | | $2,050.00 | | Savings |
| 17 | | | $19.20 | | $1,280.00 | | | North One |
| 17 | $130.32 | | | | | | | Sales |
| 17 | | | | | | | $940.00 | Savings |
| 18 | | $35.17 | | | | | | Amazon |
| 18 | | $166.15 | | | | | | Amazon |
| 18 | | | | | | $950.00 | | Savings |
| 18 | $31.31 | | | | | | | Sales |
| 18 | | $90.56 | | | | | | Resale Food |
| 18 | $49.94 | | | | | | | Sales |
| 18 | | $390.10 | | | | | | Resale Food |
| 18 | $166.46 | | | | | | | Sales |
| 18 | | $114.03 | | | | | | Resale Food |
| 18 | $947.19 | | | | | | | Sales |
| 18 | | | $3.00 | | $200.00 | | | North One |
| 18 | | $215.99 | | | | | | Rent |
| 18 | $20.84 | | | | | | | Sales |

EXHIBIT C and D

Square
Checking Account

March 8th - 31st ,2022

| Date | Income | Expense | FeeExpense | Transfer In | Transfer out | Transfer In | Transfer Out | Notes |
|------|--------|---------|------------|-------------|--------------|-------------|--------------|-------|
| 18 | | $27.93 | | | | | | Resale Food |
| 18 | $255.28 | | | | | | | Sales |
| 18 | | | | | | | $900.00 | Savings |
| 19 | | | | | | $210.00 | | Savings |
| 19 | | $159.56 | | | | | | Resale Food |
| 19 | $38.71 | | | | | | | Sales |
| 19 | | $56.79 | | | | | | Resale Food |
| 19 | $1,565.38 | | | | | | | Sales |
| 19 | | $38.74 | | | | | | Resale Food |
| 19 | $922.43 | | | | | | | Sales |
| 19 | | $27.92 | | | | | | Resale Food |
| 19 | | $215.99 | | | | | | Rent |
| 19 | $648.30 | | | | | | | Sales |
| 19 | | | | | | | $2,700.00 | Savings |
| 20 | | $19.34 | | | | | | Subscription |
| 20 | | $147.98 | | | | | | Resale Food |
| 20 | | $17.11 | | | | | | Resale Food |
| 20 | $425.12 | | | | | | | Sales |
| 20 | | $39.35 | | | | | | Resale Food |
| 20 | $829.49 | | | | | | | Sales |
| 20 | | $482.81 | | | | | | Resale Food |
| 20 | $458.08 | | | | | | | Sales |
| 20 | | $13.24 | | | | | | Resale Food |
| 20 | $148.62 | | | | | | | Sales |
| 20 | | | | | | | $1,600.00 | Savings |
| 20 | | | $1.50 | | $100.00 | | | North One |
| 21 | | $7.51 | | | | | | Subscription |
| 21 | $195.38 | | | | | | | Sales |
| 21 | | | $0.44 | | $29.00 | | | North One |
| 21 | $106.48 | | | | | | | Sales |
| 21 | $72.41 | | | | | | | Sales |
| 21 | | | $1.64 | | $109.00 | | | North One |
| 21 | | | | | | | $200.00 | Savings |
| 21 | | | | | | $200.00 | | Savings |
| 21 | | | $3.60 | | $240.00 | | | North One |
| 22 | | $92.34 | | | | | | Insurance |
| 22 | $114.68 | | | | | | | Sales |
| 22 | | | | | | $500.00 | | Savings |
| 22 | $539.80 | | | | | | | Sales |
| 22 | | $18.27 | | | | | | Resale Food |
| 22 | $196.59 | | | | | | | Sales |
| 22 | | | | | | | $500.00 | Savings |
| 22 | $159.91 | | | | | | | Sales |
| 22 | | $215.99 | | | | | | Rent |
| 22 | | | | | | $3,000.00 | | Savings |
| 22 | | | $45.00 | | $3,000.00 | | | North One |
| 23 | | $386.00 | | | | | | Gas |
| 23 | | $21.45 | | | | | | Amazon |
| 23 | | $51.36 | | | | | | Amazon |
| 23 | $352.05 | | | | | | | Sales |
| 23 | $500.00 | | | | | | | Check |
| 23 | $250.47 | | | | | | | Sales |
| 23 | | $215.99 | | | | | | Rent |
| 23 | | $27.25 | | | | | | Resale Food |
| 23 | | | | | | | $150.00 | Savings |
| 23 | | | $0.15 | | $10.00 | | | North One |
| 24 | | $26.26 | | | | | | Amazon |
| 24 | | $259.47 | | | | | | Amazon |
| 24 | | $90.24 | | | | | | Amazon |
| 24 | | $200.00 | | | | | | Coffee |

EXHIBIT C and D

Square
Checking Account

March 8th - 31st ,2022

| Date | Income | Expense | FeeExpense | Transfer In | Transfer out | Transfer In | Transfer Out | Notes |
|------|--------|---------|------------|-------------|--------------|-------------|--------------|-------|
| 24 | | $35.59 | | | | | | Amazon |
| 24 | | $94.54 | | | | | | Resale Food |
| 24 | | $9.61 | | | | | | Amazon |
| 24 | $172.71 | | | | | | | Sales |
| 24 | | | $1.50 | | $100.00 | | | North One |
| 24 | $249.17 | | | | | | | Sales |
| 24 | | $236.78 | | | | | | Amazon |
| 24 | | $40.30 | | | | | | Resale Food |
| 24 | $275.22 | | | | | | | Sales |
| 24 | | $13.75 | | | | | | Resale Food |
| 24 | $325.27 | | | | | | | Sales |
| 24 | | $3.32 | | | | | | Resale Food |
| 24 | | $215.99 | | | | | | Rent |
| 24 | | $19.34 | | | | | | Resale Food |
| 24 | $27.02 | | | | | | | Sales |
| 24 | | | | | | | $640.00 | Savings |
| 25 | | $33.31 | | | | | | Amazon |
| 25 | | | | | | $790.00 | | Savings |
| 25 | | | | | | $1,600.00 | | Savings |
| 25 | $91.85 | | | | | | | Sales |
| 25 | | $53.58 | | | | | | Resale Food |
| 25 | $686.63 | | | | | | | Sales |
| 25 | | $17.97 | | | | | | Resale Food |
| 25 | $266.21 | | | | | | | Sales |
| 25 | | $215.99 | | | | | | Rent |
| 25 | $35.06 | | | | | | | Sales |
| 25 | | $26.70 | | | | | | Resale Food |
| 25 | $58.45 | | | | | | | Sales |
| 25 | | | | | | | $300.00 | Savings |
| 25 | | | | | | $600.00 | | Savings |
| 25 | | | $16.50 | | $1,100.00 | | | North One |
| 26 | | | | | | $99.00 | | Square |
| 26 | | $1,600.00 | | | | | | Legal Fees |
| 26 | | $12.11 | | | | | | Resale Food |
| 26 | | $3.01 | | | | | | Resale Food |
| 26 | $1,048.08 | | | | | | | Sales |
| 26 | | $20.26 | | | | | | Resale Food |
| 26 | $628.89 | | | | | | | Sales |
| 26 | | $12.82 | | | | | | Resale Food |
| 26 | $98.41 | | | | | | | Sales |
| 26 | | $56.88 | | | | | | Resale Food |
| 26 | $274.84 | | | | | | | Sales |
| 26 | | | $25.80 | | $1,720.00 | | | North One |
| 26 | $387.81 | | | | | | | Sales |
| 27 | | $92.02 | | | | | | Resale Food |
| 27 | | | | | | | $300.00 | Savings |
| 27 | $526.17 | | | | | | | Sales |
| 27 | | $12.10 | | | | | | Resale Food |
| 27 | $1,990.94 | | | | | | | Sales |
| 27 | | $34.10 | | | | | | Resale Food |
| 27 | $84.61 | | | | | | | Sales |
| 27 | | | $19.20 | | $1,280.00 | | | North One |
| 27 | $218.50 | | | | | | | Sales |
| 27 | | $102.44 | | | | | | Resale Food |
| 27 | | | | | | | $1,349.00 | Savings |
| 28 | | $40.79 | | | | | | Amazon |
| 28 | | $320.74 | | | | | | Car Insurance |
| 28 | | | | | | $50.00 | | Savings |
| 28 | | $31.40 | | | | | | Resale Food |
| 28 | $258.03 | | | | | | | Sales |

EXHIBIT C and D | Square<br>Checking Account | March 8th - 31st ,2022

| Date | Income | Expense | FeeExpense | Transfer In | Transfer out | Transfer In | Transfer Out | Notes |
|------|--------|---------|------------|-------------|--------------|-------------|--------------|-------|
| 28 | | $36.37 | | | | | | Resale Food |
| 28 | $1,120.59 | | | | | | | Sales |
| 28 | | | $4.50 | | $300.00 | | | North One |
| 28 | | | | $172.00 | | $0.00 | | North One |
| 28 | | $37.60 | | | | | | Refund |
| 28 | | $215.99 | | | | | | Rent |
| 28 | | | | | | $800.00 | | Savings |
| 28 | | | $22.50 | | $1,500.00 | | | North One |
| 28 | | | | | | $500.00 | | Savings |
| 28 | | | $6.75 | | $450.00 | | | North One |
| 29 | | $140.61 | | | | | | Resale Food |
| 29 | | | | $174.00 | | $0.00 | | North One |
| 29 | | $71.32 | | | | | | Resale Food |
| 29 | | | | | | | $236.00 | Savings |
| 29 | $19.79 | | | | | | | Sales |
| 29 | | $74.51 | | | | | | Amazon |
| 29 | $86.05 | | | | | | | Sales |
| 29 | | | $1.50 | | $100.00 | | | North One |
| 29 | $716.93 | | | | | | | Sales |
| 29 | | | $0.75 | | $50.00 | | | North One |
| 29 | | $215.99 | | | | | | Rent |
| 29 | | | | | | | $455.00 | Savings |
| 30 | | $706.20 | | | | | | Resale Food |
| 30 | | | | | | $91.00 | | Savings |
| 30 | | $68.36 | | | | | | Resale Food |
| 30 | | | | | | $230.00 | | Savings |
| 30 | | | | | | $200.00 | | Savings |
| 30 | $228.73 | | | | | | | Sales |
| 30 | | $30.55 | | | | | | Resale Food |
| 30 | $710.78 | | | | | | | Sales |
| 30 | | $18.28 | | | | | | Resale Food |
| 30 | | $215.99 | | | | | | Rent |
| 30 | | | | | . | | $500.00 | Savings |
| 31 | | $165.28 | | | | | | App Repair |
| 31 | | $250.00 | | | | | | Coffee |
| 31 | | $194.32 | | | | | | Amazon |
| 31 | | | | | | $120.00 | | Savings |
| 31 | | $122.46 | | | | | | Resale Food |
| 31 | | | | | | $100.00 | | Savings |
| 31 | | $102.00 | | | | | | Cash/Eggs |
| 31 | $412.76 | | | | | | | Sales |
| 31 | | | | | | $50.00 | | Savings |
| 31 | $30.27 | | | | | | | Sales |
| 31 | | $457.16 | | | | | | Resale Food |
| 31 | $359.53 | | | | | | | Sales |
| 31 | | | $3.30 | | $220.00 | | $0.00 | Axos* |
| 31 | $154.36 | | | | | | | Sales |
| 31 | | | | | $139.91 | | $0.00 | Axos* |
| 31 | $19.69 | | | | | | | Sales |
| 31 | | $14.66 | | | | | | Refund |
| 31 | | | $1.58 | | $105.00 | | $0.00 | Axos* |
| **Totals** | **$33,740.68** | **$17,490.26** | **$240.38** | **$846.00** | **$16,263.91** | **$14,825.10** | **$14,821.10** | |

**\***

$(464.91)   *Difference*   $4.00

*Square Savings Transfers In and Out

$15,799.00

$518.42   Matches Exhibit for Citizens/Toast  Transfer Out

$16,317.42   Matches Exhibit for  North One  Transfer In

**Removed Axos numbers since there are no statements for those accounts in March

Exhibit C and D                    North One Checking Account                    March 8th to 31st , 2022

| Date | Income | Expense | Transfer In | Transfer Out | Notes |
|------|--------|---------|-------------|--------------|-------|
| 7 | | | | $500.00 | Square* |
| 8 | | $10.00 | | | Monthly Fee |
| 8 | | $26.23 | | | Resale Food |
| 8 | | $4.58 | | | Lunch |
| 8 | | $328.17 | | | Payroll ACH |
| 8 | | | $330.00 | | Square |
| 8 | | | $69.00 | | Square |
| 9 | | $626.90 | | | Harris Teeter |
| 9 | | $63.39 | | | Resale Food |
| 10 | | $46.00 | | | Uber |
| 11 | | | $12.93 | | Toast Sales |
| 12 | | | $1,500.00 | | Square |
| 12 | | $698.76 | | | Payroll |
| 12 | | $409.10 | | | Payroll |
| 13 | | $10.26 | | | Resale Food |
| 13 | | | $1,000.00 | | Square |
| 13 | | $411.33 | | | Payroll |
| 13 | | $925.03 | | | Payroll |
| 14 | | | $6.75 | | Toast Sales |
| 14 | | | $25.52 | | Toast Sales |
| 14 | | $200.00 | | | MCA Draft |
| 14 | | | $23.95 | | Toast Sales |
| 14 | | $7.48 | | | Microsoft |
| 14 | | $1,004.36 | | | Payroll |
| 15 | | $50.00 | | | Gas |
| 16 | | | $100.00 | | Square |
| 16 | | | $1,232.00 | | Square |
| 16 | | $16.11 | | | Adobe |
| 17 | | | $51.26 | | Toast Sales |
| 17 | $5.00 | | | | Bank Adjust |
| 17 | | | $1,280.00 | | Square |
| 17 | | $100.00 | | | Owner Comp |
| 17 | | $1,250.83 | | | Payroll |
| 18 | | | $200.00 | | Square |
| 18 | | $1,279.72 | | | Payroll |
| 19 | | $56.61 | | | Resale Food |
| 19 | | $194.58 | | | Resale Food |
| 20 | | | $100.00 | | Square |
| 21 | | | $7.65 | | Toast Sales |
| 21 | | | $55.45 | | Toast Sales |
| 21 | | $56.00 | | | Toast Refund |
| 21 | | | $29.00 | | Square |
| 21 | | | $109.00 | | Square |
| 21 | | $100.00 | | | Owner Comp |
| 21 | | | $240.00 | | Square |
| 22 | | | $17.88 | | Toast Sales |
| 22 | | $30.00 | | | Owner Comp |

Exhibit C and D                    North One Checking Account                    March 8th to 31st , 2022

| Date | Income | Expense | Transfer In | Transfer Out | Notes |
|------|--------|---------|-------------|--------------|-------|
| 22 | | $100.00 | | | Owner Comp |
| 22 | | $250.00 | | | Owner Comp |
| 22 | | | $3,000.00 | | Square |
| 22 | | $77.13 | | | Payroll |
| 22 | | $141.41 | | | Payroll |
| 22 | | $575.72 | | | Payroll |
| 22 | | $209.17 | | | Payroll |
| 22 | | $755.81 | | | Payroll |
| 22 | | $1,058.40 | | | Payroll |
| 23 | | $25.64 | | | Resale Food |
| 23 | | $14.00 | | | Website |
| 23 | | $100.00 | | | Owner Comp |
| 23 | | | $10.00 | | Square |
| 24 | | | $19.52 | | Toast Sales |
| 24 | | | $100.00 | | Square |
| 24 | | $9.00 | | | Owner Comp |
| 24 | | $61.00 | | | Owner Comp |
| 25 | | $28.17 | | | Resale Food |
| 25 | | | $1,100.00 | | Square |
| 26 | | $102.00 | | | Cash/Eggs |
| 26 | | | $1,720.00 | | Square |
| 26 | | $1,013.34 | | | Payroll |
| 26 | | $100.00 | | | Payroll |
| 27 | | | $1,280.00 | | Square |
| 27 | | $5.36 | | | Subscription |
| 27 | | $1,250.82 | | | Payroll |
| 27 | | $445.13 | | | Payroll |
| 28 | | | $149.36 | | Toast Sales |
| 28 | | $1,279.74 | | | Payroll |
| 28 | | | $300.00 | | Square |
| 28 | | | $1,500.00 | | Square |
| 28 | | | $450.00 | | Square |
| 28 | $20.00 | | | | Bank Adjust |
| 29 | | | $111.57 | | Toast Sales |
| 29 | | $1,551.44 | | | IRS Taxes |
| 29 | | | $100.00 | | Square |
| 29 | | | | $172.00 | Square |
| 29 | | $246.71 | | | Linen |
| 29 | | $410.00 | | | Owner Comp |
| 29 | | | | $174.00 | Square |
| 29 | | | $50.00 | | Square |
| 30 | | $100.00 | | | Owner Comp |
| 30 | | $50.00 | | | Owner Comp |
| 31 | | | $36.58 | | Toast Sales |
| **Totals** | **$25.00** | **$17,865.43** | **$16,317.42** | **$846.00** | |

*shows as 3-7-22 in NorthOne but matches $500 in Square on 3-8-22

EXHIBIT C and D                              Citizens/Toast Account                    March 8th -31st, 2022

| Date | Income | Fee Expense | Transfer Out | Notes | |
|------|--------|-------------|--------------|-------|---|
| 11 | 15.05 | 2.12 | 12.93 | NorthOne | |
| 14 | $8.00 | $1.25 | $6.75 | NorthOne | |
| 14 | $30.00 | $4.48 | $25.52 | NorthOne | |
| 14 | $28.00 | $4.05 | $23.95 | NorthOne | |
| 17 | $53.00 | $1.74 | $51.26 | North One | |
| 21 | $8.00 | $0.35 | $7.65 | North One | |
| 21 | $56.00 | $0.55 | $55.45 | North One | |
| 22 | $18.28 | $0.40 | $17.88 | North One | |
| 24 | $20.42 | $0.90 | $19.52 | North One | |
| 28 | $153.82 | $4.46 | $149.36 | North One | |
| 29 | $115.00 | $3.43 | $111.57 | North One | Shown on Toast report as $50 and $65 income |
| 31 | $38.00 | $1.42 | $36.58 | North One | |
| **Totals** | **$543.57** | **$25.15** | **$518.42** | | |

 **NorthOne**

# Account Statement

**Grata Café, LLC**
200 North Greensboro Street
Suite B12
Carrboro NC 27510

**Account Number**
    7421

**Statement Period**
From Mar 1, 2022 to Mar 31, 2022

## Account Summary

| | |
|---|---|
| Opening balance on Mar 1, 2022 | $797.75 |
| Total deposits | +$20,288.55 |
| Total withdrawals | -$22,199.12 |
| Total fees | -$15.00 |
| **Closing balance on Mar 31, 2022** | **-$1,112.82** |

## Transactions

Authorized and pending transactions are not included in this statement until they have been settled.

| Date | Description | Deposits | Withdrawals | Balance |
|---|---|---|---|---|
| Mar 1 | Mobile Check Deposit | $500.00 | | $1,297.75 |
| Mar 1 | Global Funding E, U <br> ACH payment | | $50.00 | $1,247.75 |
| Mar 1 | HARRIS TE 88 CHATHAM D <br> Card purchase | | $171.07 | $1,076.68 |
| Mar 1 | CASH APP*GRAYSON RADFO <br> Card purchase | | $405.00 | $671.68 |
| Mar 2 | Global Funding E, U <br> ACH payment | | $50.00 | $621.68 |
| Mar 2 | Square Unknown - Debit | $100.00 | | $721.68 |
| Mar 2 | Square Unknown - Debit | $440.00 | | $1,161.68 |
| Mar 2 | Jerome P Radford Jr <br> Wire payment | | $500.00 | $661.68 |
| Mar 2 | Sending A Domestic Wire <br> Fee | | $15.00 | $646.68 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Mar 2 | Square Unknown - Debit | $210.00 | | $856.68 |
| Mar 2 | PATRIOT SOFTWARE, LLC<br>Card purchase | | $46.00 | $810.68 |
| Mar 2 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $75.00 | $735.68 |
| Mar 3 | Square Unknown - Debit | $110.00 | | $845.68 |
| Mar 3 | Square Unknown - Debit | $90.00 | | $935.68 |
| Mar 3 | Square Unknown - Debit | $280.00 | | $1,215.68 |
| Mar 3 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $19.00 | $1,196.68 |
| Mar 4 | Square Unknown - Debit | $96.00 | | $1,292.68 |
| Mar 4 | Square Unknown - Debit | $150.00 | | $1,442.68 |
| Mar 4 | Square Unknown - Debit | $150.00 | | $1,592.68 |
| Mar 4 | HARRIS TE 310 GREENSBO<br>Card purchase | | $215.99 | $1,376.69 |
| Mar 4 | Square Unknown - Debit | $980.00 | | $2,356.69 |
| Mar 4 | DNH*GODADDY.COM<br>Card purchase | | $20.16 | $2,336.53 |
| Mar 4 | goHenry Inc<br>Card purchase | | $96.00 | $2,240.53 |
| Mar 4 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $140.00 | $2,100.53 |
| Mar 5 | 200 N. GREENSBORO ST.<br>Card purchase | | $102.00 | $1,998.53 |
| Mar 5 | HARRIS TE 310 GREENSBO<br>Card purchase | | $215.99 | $1,782.54 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Mar 6 | HARRIS TE 310 GREENSBO<br>Card purchase | | $24.00 | $1,758.54 |
| Mar 6 | WEAVER ST 101 E WEAVER<br>Card purchase | | $19.00 | $1,739.54 |
| Mar 6 | 200 N. GREENSBORO ST.<br>Card purchase | | $302.00 | $1,437.54 |
| Mar 6 | 200 N. GREENSBORO ST.<br>Card purchase | | $402.00 | $1,035.54 |
| Mar 6 | HARRIS TE 310 GREENSBO<br>Card purchase | | $8.59 | $1,026.95 |
| Mar 6 | HARRIS TE 310 GREENSBO<br>Card purchase | | $137.89 | $889.06 |
| Mar 6 | HARRIS TE 310 GREENSBO<br>Card purchase | | $215.99 | $673.07 |
| Mar 6 | HARRIS TE 310 GREENSBO<br>Card purchase | | $44.61 | $628.46 |
| Mar 7 | Citizens, NET SETLMT<br>ACH payment | $27.97 | | $656.43 |
| Mar 7 | Citizens, NET SETLMT<br>ACH payment | $89.37 | | $745.80 |
| Mar 7 | HARRIS TE 310 GREENSBO<br>Card purchase | | $92.40 | $653.40 |
| Mar 7 | Square Unknown - Debit | $599.00 | | $1,252.40 |
| Mar 7 | Square Unknown - Debit | $43.79 | | $1,296.19 |
| Mar 7 | Square Unknown - Debit | $80.00 | | $1,376.19 |
| Mar 7 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $120.00 | $1,256.19 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Mar 8 | NORTHONE, Banking<br>ACH payment | | $10.00 | $1,246.19 |
| Mar 8 | HARRIS TE 310 GREENSBO<br>Card purchase | | $26.23 | $1,219.96 |
| Mar 8 | MCDONALD'S F37755<br>Card purchase | | $4.58 | $1,215.38 |
| Mar 8 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $500.00 | $715.38 |
| Mar 8 | Square Unknown - Debit | $330.00 | | $1,045.38 |
| Mar 8 | Samantha Stahl<br>ACH payment | | $328.17 | $717.21 |
| Mar 9 | Square Unknown - Debit | $69.00 | | $786.21 |
| Mar 9 | HARRIS TE 310 GREENSBO<br>Card purchase | | $626.90 | $159.31 |
| Mar 9 | HARRIS TE 88 CHATHAM D<br>Card purchase | | $63.39 | $95.92 |
| Mar 10 | UBER * PENDING<br>Card purchase | | $46.00 | $49.92 |
| Mar 11 | Citizens, NET SETLMT<br>ACH payment | $12.93 | | $62.85 |
| Mar 12 | Square Unknown - Debit | $1,500.00 | | $1,562.85 |
| Mar 12 | CASH APP*ISABEL SEDANO<br>Card purchase | | $698.76 | $864.09 |
| Mar 12 | CASH APP*DANIEL SINGLE<br>Card purchase | | $409.10 | $454.99 |
| Mar 13 | HARRIS TE 310 GREENSBO<br>Card purchase | | $10.26 | $444.73 |
| Mar 13 | Square Unknown - Debit | $1,000.00 | | $1,444.73 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|---------:|------------:|--------:|
| Mar 13 | CASH APP*DAKOTA PESTA<br>Card purchase | | $411.33 | $1,033.40 |
| Mar 13 | CASH APP*MELODY MILLER<br>Card purchase | | $925.03 | $108.37 |
| Mar 14 | Citizens, NET SETLMT<br>ACH payment | $6.75 | | $115.12 |
| Mar 14 | Citizens, NET SETLMT<br>ACH payment | $25.52 | | $140.64 |
| Mar 14 | CFG MERCHANT SOL, ARB<br>ACH payment | | $200.00 | -$59.36 |
| Mar 14 | Citizens, NET SETLMT<br>ACH payment | $23.95 | | -$35.41 |
| Mar 14 | MICROSOFT*STORE<br>Card purchase | | $7.48 | -$42.89 |
| Mar 14 | CASH APP*TARA KELLY<br>Card purchase | | $1,004.36 | -$1,047.25 |
| Mar 15 | BP#9651803PETRO<br>Card purchase | | $50.00 | -$1,097.25 |
| Mar 16 | Square Inc, SQ220316<br>ACH payment | $100.00 | | -$997.25 |
| Mar 16 | Square Unknown - Debit | $1,232.00 | | $234.75 |
| Mar 16 | ADOBE ACROPRO SUBS<br>Card purchase | | $16.11 | $218.64 |
| Mar 17 | Citizens, NET SETLMT<br>ACH payment | $51.26 | | $269.90 |
| Mar 17 | NORTHONE ADJUSTMENT | $5.00 | | $274.90 |
| Mar 17 | Square Unknown - Debit | $1,280.00 | | $1,554.90 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Mar 17 | CASH APP*JAY RADFORD*A<br>Card purchase | | $100.00 | $1,454.90 |
| Mar 17 | CASH APP*ERNESTO MARTI<br>Card purchase | | $1,250.83 | $204.07 |
| Mar 18 | Square Unknown - Debit | $200.00 | | $404.07 |
| Mar 18 | CASH APP*MILLER YARBRO<br>Card purchase | | $1,279.72 | -$875.65 |
| Mar 19 | HARRIS TE 88 CHATHAM D<br>Card purchase | | $56.61 | -$932.26 |
| Mar 19 | THE WEBSTAURANT STORE<br>Card purchase | | $194.58 | -$1,126.84 |
| Mar 20 | Square Unknown - Debit | $100.00 | | -$1,026.84 |
| Mar 21 | Citizens, NET SETLMT<br>ACH payment | $7.65 | | -$1,019.19 |
| Mar 21 | Citizens, NET SETLMT<br>ACH payrnent | $55.45 | | -$963.74 |
| Mar 21 | Citizens, NET SETLMT<br>ACH payment | | $56.00 | -$1,019.74 |
| Mar 21 | Square Unknown - Debit | $29.00 | | -$990.74 |
| Mar 21 | Square Unknown - Debit | $109.00 | | -$881.74 |
| Mar 21 | CASH APP*JAY RADFORD*A<br>Card purchase | | $100.00 | -$981.74 |
| Mar 21 | Square Unknown - Debit | $240.00 | | -$741.74 |
| Mar 22 | Citizens, NET SETLMT<br>ACH payment | $17.88 | | -$723.86 |
| Mar 22 | CASH APP*JAY RADFORD*A<br>Card purchase | | $30.00 | -$753.86 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Mar 22 | CASH APP*JAY RADFORD*A<br>Card purchase | | $100.00 | -$853.86 |
| Mar 22 | CASH APP*JAY RADFORD*A<br>Card purchase | | $250.00 | -$1,103.86 |
| Mar 22 | Square Unknown - Debit | $3,000.00 | | $1,896.14 |
| Mar 22 | Samantha Stahl<br>ACH payment | | $77.13 | $1,819.01 |
| Mar 22 | Kaitlyn Whittington<br>ACH payment | | $141.41 | $1,677.60 |
| Mar 22 | Maria Sedano Garzon<br>ACH payment | | $575.72 | $1,101.88 |
| Mar 22 | Michael Dyson<br>ACH payment | | $209.17 | $892.71 |
| Mar 22 | Daniel Singletary<br>ACH payment | | $755.81 | $136.90 |
| Mar 22 | Melody Miller<br>ACH payment | | $1,058.40 | -$921.50 |
| Mar 23 | HARRIS TE 310 GREENSBO<br>Card purchase | | $25.64 | -$947.14 |
| Mar 23 | SQUARESPACE INC.<br>Card purchase | | $14.00 | -$961.14 |
| Mar 23 | CASH APP*JAY RADFORD*A<br>Card purchase | | $100.00 | -$1,061.14 |
| Mar 23 | Square Unknown - Debit | $10.00 | | -$1,051.14 |
| Mar 24 | Citizens, NET SETLMT<br>ACH payment | $19.52 | | -$1,031.62 |
| Mar 24 | Square Unknown - Debit | $100.00 | | -$931.62 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Mar 24 | CASH APP*JAY RADFORD*A<br>Card purchase | | $9.00 | -$940.62 |
| Mar 24 | CASH APP*JAY RADFORD*A<br>Card purchase | | $61.00 | -$1,001.62 |
| Mar 25 | HARRIS TE 310 GREENSBO<br>Card purchase | | $28.17 | -$1,029.79 |
| Mar 25 | Square Unknown - Debit | $1,100.00 | | $70.21 |
| Mar 26 | 200 N. GREENSBORO ST.<br>Card purchase | | $102.00 | -$31.79 |
| Mar 26 | Square Unknown - Debit | $1,720.00 | | $1,688.21 |
| Mar 26 | CASH APP*TARA KELLY<br>Card purchase | | $1,013.34 | $674.87 |
| Mar 26 | goHenry Inc<br>Card purchase | | $100.00 | $574.87 |
| Mar 27 | Square Unknown - Debit | $1,280.00 | | $1,854.87 |
| Mar 27 | PANDORA*INTERNET RADIO<br>Card purchase | | $5.36 | $1,849.51 |
| Mar 27 | CASH APP*ERNESTO MARTI<br>Card purchase | | $1,250.82 | $598.69 |
| Mar 27 | CASH APP*DAKOTA PESTA<br>Card purchase | | $445.13 | $153.56 |
| Mar 28 | Citizens, NET SETLMT<br>ACH payment | $149.36 | | $302.92 |
| Mar 28 | CASH APP*MILLER YARBRO<br>Card purchase | | $1,279.74 | -$976.82 |
| Mar 28 | Square Unknown - Debit | $300.00 | | -$676.82 |
| Mar 28 | Square Unknown - Debit | $1,500.00 | | $823.18 |

| Date | Description | Deposits | Withdrawals | Balance |
|------|-------------|----------|-------------|---------|
| Mar 28 | Square Unknown - Debit | $450.00 | | $1,273.18 |
| Mar 28 | NORTHONE ADJUSTMENT | $20.00 | | $1,293.18 |
| Mar 29 | Citizens, NET SETLMT<br>ACH payment | $111.57 | | $1,404.75 |
| Mar 29 | IRS, USATAXPYMT<br>ACH payment | | $1,551.44 | -$146.69 |
| Mar 29 | Square Unknown - Debit | $100.00 | | -$46.69 |
| Mar 29 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $172.00 | -$218.69 |
| Mar 29 | ALSCO INC.<br>Card purchase | | $246.71 | -$465.40 |
| Mar 29 | CASH APP*JAY RADFORD*A<br>Card purchase | | $410.00 | -$875.40 |
| Mar 29 | SQ *TRANSFER TO SQUARE<br>Card purchase | | $174.00 | -$1,049.40 |
| Mar 29 | Square Unknown - Debit | $50.00 | | -$999.40 |
| Mar 30 | CASH APP*JAY RADFORD*A<br>Card purchase | | $100.00 | -$1,099.40 |
| Mar 30 | CASH APP*JAY RADFORD*A<br>Card purchase | | $50.00 | -$1,149.40 |
| Mar 31 | Citizens, NET SETLMT<br>ACH payment | $36.58 | | -$1,112.82 |

**Closing balance**      **-$1,112.82**

 NorthOne

NorthOne
18 West 18th Street
New York, NY 10111

**For questions regarding account history, notice of errors, or preauthorized transfers, please contact us**

Phone          +1 (833) 222-1802

Email          support@northone.com

 Square

Square Checking
Routing number: 041215663
Account number: ••••4721

## Checking Statement
**March 01 - March 31, 2022**

Grata Cafe LLC
200 N Greensboro St
Suite B12
CARRBORO, NC 27510

| Location | Starting Balance | Activities | Ending Balance |
|---|---|---|---|
| **Grata Cafe LLC** | **$277.80** | **365** | **$798.45** |

**Starting balance**
The starting balance on the account on March 01, 2022.

**Payment processing (credits & debits)**
The net amount of payment processing credits & debits during the period.

**Square Debit Card**
The net amount of Square Debit Card spend, refunds, ATM withdrawals, & other activity.

**Transfers (and related activity)**
The net amount of all inbound and outbound transfers.

**Ending balance**
The ending balance on the account on March 31, 2022.

| | |
|---|---|
| **Starting balance** | $277.80 |
| **Payment processing** | +$41,898.09 |
| **Square Debit Card** | -$22,025.42 |
| **Transfers** | -$19,352.02 |
| Transfers out | -$37,218.80 |
| Instant Transfer fees | -$308.32 |
| Transfers in | +$18,175.10 |
| **Ending balance** | $798.45 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Details | Activity type | Amount | Balance |
|------|---------|---------------|--------|---------|
| 04/01/2022 | Square Savings | Square Savings | $700 | $798.45 |
| 03/31/2022 | VISA 6517 | Instant Transfer Out | -$106.58 | $98.45 |
| 03/31/2022 | Adjustment | Payment Processing | -$14.66 | $205.03 |
| 03/31/2022 | Sales | Payment Processing | $19.69 | $219.69 |
| 03/31/2022 | Axos Bank ••••036 | Transfer Out | -$139.91 | $200 |
| 03/31/2022 | Sales | Payment Processing | $154.36 | $339.91 |
| 03/31/2022 | VISA 6517 | Instant Transfer Out | -$223.30 | $185.55 |
| 03/31/2022 | Sales | Payment Processing | $359.53 | $408.85 |
| 03/31/2022 | Harris Teeter | Card Payment | -$457.16 | $49.32 |
| 03/31/2022 | Sales | Payment Processing | $30.27 | $506.48 |
| 03/31/2022 | Square Savings | Square Savings | $50 | $476.21 |
| 03/31/2022 | Sales | Payment Processing | $412.76 | $426.21 |
| 03/31/2022 | N. Greensboro St. | ATM Withdrawal | -$102 | $13.45 |
| 03/31/2022 | Square Savings | Square Savings | $100 | $115.45 |
| 03/31/2022 | Harris Teeter | Card Payment | -$122.46 | $15.45 |
| 03/31/2022 | Square Savings | Square Savings | $120 | $137.91 |
| 03/31/2022 | Amazon | Card Payment | -$194.32 | $17.91 |
| 03/31/2022 | Independent Roasti | Card Payment | -$250 | $212.23 |
| 03/31/2022 | Mr Appliance Durham | Card Payment | -$165.28 | $462.23 |
| 03/30/2022 | Square Savings | Square Savings | -$500 | $627.51 |
| 03/30/2022 | Harris Teeter | Card Payment | -$215.99 | $1,127.51 |
| 03/30/2022 | Harris Teeter | Card Payment | -$18.26 | $1,343.50 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/30/2022 | Sales | Payment Processing | $710.78 | $1,361.76 |
| 03/30/2022 | Harris Teeter | Card Payment | -$30.55 | $650.98 |
| 03/30/2022 | Sales | Payment Processing | $228.73 | $681.53 |
| 03/30/2022 | Square Savings | Square Savings | $200 | $452.80 |
| 03/30/2022 | Square Savings | Square Savings | $230 | $252.80 |
| 03/30/2022 | Harris Teeter | Card Payment | -$68.36 | $22.80 |
| 03/30/2022 | Square Savings | Square Savings | $91 | $91.16 |
| 03/30/2022 | Restaurant Depot | Card Payment | -$706.20 | $0.16 |
| 03/29/2022 | Square Savings | Square Savings | -$455 | $706.36 |
| 03/29/2022 | Harris Teeter | Card Payment | -$215.99 | $1,161.36 |
| 03/29/2022 | MASTERCARD 3385 | Instant Transfer Out | -$50.75 | $1,377.35 |
| 03/29/2022 | Sales | Payment Processing | $716.93 | $1,428.10 |
| 03/29/2022 | MASTERCARD 3385 | Instant Transfer Out | -$101.50 | $711.17 |
| 03/29/2022 | Sales | Payment Processing | $86.05 | $812.67 |
| 03/29/2022 | Amazon | Card Payment | -$74.51 | $726.62 |
| 03/29/2022 | Sales | Payment Processing | $19.79 | $801.13 |
| 03/29/2022 | Square Savings | Square Savings | -$236 | $781.34 |
| 03/29/2022 | Harris Teeter | Card Payment | -$71.32 | $1,017.34 |
| 03/29/2022 | Transfer In | Transfer In | $174 | $1,088.66 |
| 03/29/2022 | Neomonde | Card Payment | -$140.61 | $914.66 |
| 03/28/2022 | MASTERCARD 3385 | Instant Transfer Out | -$456.75 | $1,055.27 |
| 03/28/2022 | Square Savings | Square Savings | $500 | $1,512.02 |
| 03/28/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,522.50 | $1,012.02 |
| 03/28/2022 | Square Savings | Square Savings | $800 | $2,534.52 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| 03/28/2022 | Harris Teeter | Card Payment | -$215.99 | $1,734.52 |
| 03/28/2022 | Adjustment | Payment Processing | -$37.60 | $1,950.51 |
| 03/28/2022 | Transfer In | Transfer In | $172 | $1,988.11 |
| 03/28/2022 | MASTERCARD 3385 | Instant Transfer Out | -$304.50 | $1,816.11 |
| 03/28/2022 | Sales | Payment Processing | $1,120.59 | $2,120.61 |
| 03/28/2022 | Amazon | Card Payment | -$36.37 | $1,000.02 |
| 03/28/2022 | Sales | Payment Processing | $258.03 | $1,036.39 |
| 03/28/2022 | Harris Teeter | Card Payment | -$31.40 | $778.36 |
| 03/28/2022 | Square Savings | Square Savings | $50 | $809.76 |
| 03/28/2022 | Geico | Card Payment | -$320.74 | $759.76 |
| 03/28/2022 | Amazon | Card Payment | -$40.79 | $1,080.50 |
| 03/27/2022 | Square Savings | Square Savings | -$1,349 | $1,121.29 |
| 03/27/2022 | Harris Teeter | Card Payment | -$102.44 | $2,470.29 |
| 03/27/2022 | Sales | Payment Processing | $218.50 | $2,572.73 |
| 03/27/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,299.20 | $2,354.23 |
| 03/27/2022 | Sales | Payment Processing | $84.61 | $3,653.43 |
| 03/27/2022 | Harris Teeter | Card Payment | -$34.10 | $3,568.82 |
| 03/27/2022 | Sales | Payment Processing | $1,990.94 | $3,602.92 |
| 03/27/2022 | Harris Teeter | Card Payment | -$12.20 | $1,611.98 |
| 03/27/2022 | Sales | Payment Processing | $526.17 | $1,624.18 |
| 03/27/2022 | Square Savings | Square Savings | -$300 | $1,098.01 |
| 03/27/2022 | Harris Teeter | Card Payment | -$92.02 | $1,398.01 |
| 03/26/2022 | Sales | Payment Processing | $387.81 | $1,490.03 |
| 03/26/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,745.80 | $1,102.22 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| 03/26/2022 | Sales | Payment Processing | $274.84 | $2,848.02 |
| 03/26/2022 | Harris Teeter | Card Payment | -$56.88 | $2,573.18 |
| 03/26/2022 | Sales | Payment Processing | $98.41 | $2,630.06 |
| 03/26/2022 | Weaver St E Weaver | Card Payment | -$12.82 | $2,531.65 |
| 03/26/2022 | Sales | Payment Processing | $628.89 | $2,544.47 |
| 03/26/2022 | Harris Teeter | Card Payment | -$20.26 | $1,915.58 |
| 03/26/2022 | Sales | Payment Processing | $1,048.08 | $1,935.84 |
| 03/26/2022 | Harris Teeter | Card Payment | -$3.01 | $887.76 |
| 03/26/2022 | Harris Teeter | Card Payment | -$12.11 | $890.77 |
| 03/26/2022 | Sasser Law Firm | Card Payment | -$1,600 | $902.88 |
| 03/26/2022 | Square Savings | Square Savings | $99 | $2,502.88 |
| 03/25/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,116.50 | $2,403.88 |
| 03/25/2022 | Square Savings | Square Savings | $600 | $3,520.38 |
| 03/25/2022 | Square Savings | Square Savings | -$300 | $2,920.38 |
| 03/25/2022 | Sales | Payment Processing | $58.45 | $3,220.38 |
| 03/25/2022 | Harris Teeter | Card Payment | -$26.70 | $3,161.93 |
| 03/25/2022 | Sales | Payment Processing | $35.06 | $3,188.63 |
| 03/25/2022 | Harris Teeter | Card Payment | -$215.99 | $3,153.57 |
| 03/25/2022 | Sales | Payment Processing | $266.21 | $3,369.56 |
| 03/25/2022 | Harris Teeter | Card Payment | -$17.97 | $3,103.35 |
| 03/25/2022 | Sales | Payment Processing | $686.63 | $3,121.32 |
| 03/25/2022 | Harris Teeter | Card Payment | -$53.58 | $2,434.69 |
| 03/25/2022 | Sales | Payment Processing | $91.85 | $2,488.27 |
| 03/25/2022 | Square Savings | Square Savings | $1,600 | $2,396.42 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

**squareup.com/help**

**(855) 700-6000**
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/25/2022 | Square Savings | Square Savings | $790 | $796.42 |
| 03/25/2022 | Amazon | Card Payment | -$33.31 | $6.42 |
| 03/24/2022 | Square Savings | Square Savings | -$640 | $39.73 |
| 03/24/2022 | Sales | Payment Processing | $27.02 | $679.73 |
| 03/24/2022 | Harris Teeter | Card Payment | -$19.34 | $652.71 |
| 03/24/2022 | Harris Teeter | Card Payment | -$215.99 | $672.05 |
| 03/24/2022 | Harris Teeter | Card Payment | -$3.32 | $888.04 |
| 03/24/2022 | Sales | Payment Processing | $325.27 | $891.36 |
| 03/24/2022 | Harris Teeter | Card Payment | -$13.74 | $566.09 |
| 03/24/2022 | Sales | Payment Processing | $275.22 | $579.83 |
| 03/24/2022 | Harris Teeter | Card Payment | -$40.30 | $304.61 |
| 03/24/2022 | Amazon | Card Payment | -$236.78 | $344.91 |
| 03/24/2022 | Sales | Payment Processing | $249.17 | $581.69 |
| 03/24/2022 | MASTERCARD 3385 | Instant Transfer Out | -$101.50 | $332.52 |
| 03/24/2022 | Sales | Payment Processing | $172.71 | $434.02 |
| 03/24/2022 | Amazon | Card Payment | -$9.61 | $261.31 |
| 03/24/2022 | Neomonde | Card Payment | -$94.54 | $270.92 |
| 03/24/2022 | Amazon | Card Payment | -$35.59 | $365.46 |
| 03/24/2022 | Independent Roasti | Card Payment | -$200 | $401.05 |
| 03/24/2022 | Amazon | Card Payment | -$90.24 | $601.05 |
| 03/24/2022 | Amazon | Card Payment | -$259.47 | $691.29 |
| 03/24/2022 | Amazon | Card Payment | -$26.26 | $950.76 |
| 03/23/2022 | MASTERCARD 3385 | Instant Transfer Out | -$10.15 | $977.02 |
| 03/23/2022 | Square Savings | Square Savings | -$150 | $987.17 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

**squareup.com/help**

**(855) 700-6000**
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| 03/23/2022 | Harris Teeter | Card Payment | -$27.25 | $1,137.17 |
| 03/23/2022 | Harris Teeter | Card Payment | -$215.99 | $1,164.42 |
| 03/23/2022 | Sales | Payment Processing | $250.47 | $1,380.41 |
| 03/23/2022 | Check Transfer In | Check Transfer In | $500 | $1,129.94 |
| 03/23/2022 | Sales | Payment Processing | $352.05 | $629.94 |
| 03/23/2022 | Amazon | Card Payment | -$51.36 | $277.89 |
| 03/23/2022 | Amazon | Card Payment | -$21.45 | $329.25 |
| 03/23/2022 | Bmx Dominion Energyncg | Card Payment | -$386 | $350.70 |
| 03/22/2022 | MASTERCARD 3385 | Instant Transfer Out | -$3,045 | $736.70 |
| 03/22/2022 | Square Savings | Square Savings | $3,000 | $3,781.70 |
| 03/22/2022 | Harris Teeter | Card Payment | -$215.99 | $781.70 |
| 03/22/2022 | Sales | Payment Processing | $159.91 | $997.69 |
| 03/22/2022 | Square Savings | Square Savings | -$500 | $837.78 |
| 03/22/2022 | Sales | Payment Processing | $196.59 | $1,337.78 |
| 03/22/2022 | Harris Teeter | Card Payment | -$18.27 | $1,141.19 |
| 03/22/2022 | Sales | Payment Processing | $539.80 | $1,159.46 |
| 03/22/2022 | Square Savings | Square Savings | $500 | $619.66 |
| 03/22/2022 | Sales | Payment Processing | $114.68 | $119.66 |
| 03/22/2022 | Next Ins. Wc | Card Payment | -$92.34 | $4.98 |
| 03/21/2022 | MASTERCARD 3385 | Instant Transfer Out | -$243.60 | $97.32 |
| 03/21/2022 | Square Savings | Square Savings | $200 | $340.92 |
| 03/21/2022 | Square Savings | Square Savings | -$200 | $140.92 |
| 03/21/2022 | MASTERCARD 3385 | Instant Transfer Out | -$110.64 | $340.92 |
| 03/21/2022 | Sales | Payment Processing | $72.41 | $451.56 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/21/2022 | Sales | Payment Processing | $106.48 | $379.15 |
| 03/21/2022 | MASTERCARD 3385 | Instant Transfer Out | -$29.44 | $272.67 |
| 03/21/2022 | Sales | Payment Processing | $195.38 | $302.11 |
| 03/21/2022 | Espn Plus | Card Payment | -$7.51 | $106.73 |
| 03/20/2022 | MASTERCARD 3385 | Instant Transfer Out | -$101.50 | $114.24 |
| 03/20/2022 | Square Savings | Square Savings | -$1,600 | $215.74 |
| 03/20/2022 | Sales | Payment Processing | $148.62 | $1,815.74 |
| 03/20/2022 | Harris Teeter | Card Payment | -$13.24 | $1,667.12 |
| 03/20/2022 | Sales | Payment Processing | $458.08 | $1,680.36 |
| 03/20/2022 | Restaurant Depot | Card Payment | -$482.81 | $1,222.28 |
| 03/20/2022 | Sales | Payment Processing | $829.49 | $1,705.09 |
| 03/20/2022 | Harris Teeter | Card Payment | -$39.35 | $875.60 |
| 03/20/2022 | Sales | Payment Processing | $425.12 | $914.95 |
| 03/20/2022 | Harris Teeter | Card Payment | -$17.11 | $489.83 |
| 03/20/2022 | Harris Teeter | Card Payment | -$147.98 | $506.94 |
| 03/20/2022 | Netflix | Card Payment | -$19.34 | $654.92 |
| 03/19/2022 | Square Savings | Square Savings | -$2,700 | $674.26 |
| 03/19/2022 | Sales | Payment Processing | $648.30 | $3,374.26 |
| 03/19/2022 | Harris Teeter | Card Payment | -$215.99 | $2,725.96 |
| 03/19/2022 | Harris Teeter | Card Payment | -$27.92 | $2,941.95 |
| 03/19/2022 | Sales | Payment Processing | $922.43 | $2,969.87 |
| 03/19/2022 | Harris Teeter | Card Payment | -$38.74 | $2,047.44 |
| 03/19/2022 | Sales | Payment Processing | $1,565.38 | $2,086.18 |
| 03/19/2022 | Harris Teeter | Card Payment | -$56.79 | $520.80 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

**squareup.com/help**

**(855) 700-6000**
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/19/2022 | Sales | Payment Processing | $38.71 | $577.59 |
| 03/19/2022 | Harris Teeter | Card Payment | -$159.56 | $538.88 |
| 03/19/2022 | Square Savings | Square Savings | $210 | $698.44 |
| 03/18/2022 | Square Savings | Square Savings | -$900 | $488.44 |
| 03/18/2022 | Sales | Payment Processing | $255.28 | $1,388.44 |
| 03/18/2022 | Harris Teeter | Card Payment | -$27.93 | $1,133.16 |
| 03/18/2022 | Sales | Payment Processing | $20.84 | $1,161.09 |
| 03/18/2022 | Harris Teeter | Card Payment | -$215.99 | $1,140.25 |
| 03/18/2022 | MASTERCARD 3385 | Instant Transfer Out | -$203 | $1,356.24 |
| 03/18/2022 | Sales | Payment Processing | $947.19 | $1,559.24 |
| 03/18/2022 | Harris Teeter | Card Payment | -$114.03 | $612.05 |
| 03/18/2022 | Sales | Payment Processing | $166.46 | $726.08 |
| 03/18/2022 | Harris Teeter | Card Payment | -$390.10 | $559.62 |
| 03/18/2022 | Sales | Payment Processing | $49.94 | $949.72 |
| 03/18/2022 | Harris Teeter | Card Payment | -$90.56 | $899.78 |
| 03/18/2022 | Sales | Payment Processing | $31.31 | $990.34 |
| 03/18/2022 | Square Savings | Square Savings | $950 | $959.03 |
| 03/18/2022 | Amazon | Card Payment | -$166.15 | $9.03 |
| 03/18/2022 | Amazon | Card Payment | -$35.17 | $175.18 |
| 03/17/2022 | Square Savings | Square Savings | -$940 | $210.35 |
| 03/17/2022 | Sales | Payment Processing | $130.32 | $1,150.35 |
| 03/17/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,299.20 | $1,020.03 |
| 03/17/2022 | Square Savings | Square Savings | $2,050 | $2,319.23 |
| 03/17/2022 | Sales | Payment Processing | $65.78 | $269.23 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

**squareup.com/help**

**(855) 700-6000**
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|------|-------------|------|--------|---------|
| 03/17/2022 | Square Savings | Square Savings | -$150 | $203.45 |
| 03/17/2022 | Sales | Payment Processing | $151.04 | $353.45 |
| 03/17/2022 | Square Savings | Square Savings | -$140 | $202.41 |
| 03/17/2022 | Sales | Payment Processing | $140.21 | $342.41 |
| 03/17/2022 | Square Savings | Square Savings | -$120 | $202.20 |
| 03/17/2022 | Sales | Payment Processing | $118.04 | $322.20 |
| 03/17/2022 | Square Savings | Square Savings | -$190 | $204.16 |
| 03/17/2022 | Sales | Payment Processing | $192.65 | $394.16 |
| 03/17/2022 | Square Savings | Square Savings | -$130 | $201.51 |
| 03/17/2022 | Sales | Payment Processing | $127.24 | $331.51 |
| 03/17/2022 | Square Savings | Square Savings | -$140 | $204.27 |
| 03/17/2022 | Sales | Payment Processing | $118.88 | $344.27 |
| 03/17/2022 | Harris Teeter | Card Payment | -$80.42 | $225.39 |
| 03/17/2022 | Square Savings | Square Savings | $139.10 | $305.81 |
| 03/17/2022 | Independent Roasti | Card Payment | -$200 | $166.71 |
| 03/16/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,250.48 | $366.71 |
| 03/16/2022 | Square Savings | Square Savings | $980 | $1,617.19 |
| 03/16/2022 | Harris Teeter | Card Payment | -$215.99 | $637.19 |
| 03/16/2022 | Sales | Payment Processing | $853.18 | $853.18 |
| 03/16/2022 | Square Savings | Square Savings | -$52.10 | $0 |
| 03/16/2022 | Harris Teeter | Card Payment | -$41.23 | $52.10 |
| 03/16/2022 | Restaurant Depot | Card Payment | -$384.13 | $93.33 |
| 03/16/2022 | Amazon | Card Payment | -$33.66 | $477.46 |
| 03/15/2022 | Square Savings | Square Savings | -$400 | $511.12 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/15/2022 | Harris Teeter | Card Payment | -$215.99 | $911.12 |
| 03/15/2022 | The Bancorp Bank ••••421 | Transfer Out | -$100 | $1,127.11 |
| 03/15/2022 | Sales | Payment Processing | $540.86 | $1,227.11 |
| 03/15/2022 | Harris Teeter | Card Payment | -$64.09 | $686.25 |
| 03/15/2022 | Sales | Payment Processing | $251.14 | $750.34 |
| 03/15/2022 | Harris Teeter | Card Payment | -$41.10 | $499.20 |
| 03/15/2022 | Square Savings | Square Savings | $100 | $540.30 |
| 03/15/2022 | Amazon | Card Payment | -$145.79 | $440.30 |
| 03/15/2022 | Amazon | Card Payment | -$43.86 | $586.09 |
| 03/15/2022 | Neomonde | Card Payment | -$146.55 | $629.95 |
| 03/14/2022 | Square Savings | Square Savings | $34 | $776.50 |
| 03/14/2022 | Square Savings | Square Savings | -$2,000 | $742.50 |
| 03/14/2022 | Sales | Payment Processing | $649.78 | $2,742.50 |
| 03/13/2022 | Sales | Payment Processing | $89.60 | $2,092.72 |
| 03/13/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,015 | $2,003.12 |
| 03/13/2022 | Sales | Payment Processing | $1,343.67 | $3,018.12 |
| 03/13/2022 | Harris Teeter | Card Payment | -$215.99 | $1,674.45 |
| 03/13/2022 | Harris Teeter | Card Payment | -$9.18 | $1,890.44 |
| 03/13/2022 | Sales | Payment Processing | $290.69 | $1,899.62 |
| 03/13/2022 | Harris Teeter | Card Payment | -$10.19 | $1,608.93 |
| 03/13/2022 | Sales | Payment Processing | $20.84 | $1,619.12 |
| 03/13/2022 | Harris Teeter | Card Payment | -$14.41 | $1,598.28 |
| 03/13/2022 | Sales | Payment Processing | $485.99 | $1,612.69 |
| 03/13/2022 | Harris Teeter | Card Payment | -$148.69 | $1,126.70 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/12/2022 | Sales | Payment Processing | $543.35 | $1,275.39 |
| 03/12/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,522.50 | $732.04 |
| 03/12/2022 | Sales | Payment Processing | $58.33 | $2,254.54 |
| 03/12/2022 | Weaver Street Ma | Card Payment | -$10.68 | $2,196.21 |
| 03/12/2022 | Sales | Payment Processing | $265.68 | $2,206.89 |
| 03/12/2022 | Harris Teeter | Card Payment | -$215.99 | $1,941.21 |
| 03/12/2022 | Sales | Payment Processing | $2,039.28 | $2,157.20 |
| 03/12/2022 | Harris Teeter | Card Payment | -$32.53 | $117.92 |
| 03/12/2022 | Sales | Payment Processing | $147.68 | $150.45 |
| 03/12/2022 | Harris Teeter | Card Payment | -$141.87 | $2.77 |
| 03/12/2022 | Restaurant Depot | Card Payment | -$535.86 | $144.64 |
| 03/11/2022 | Getbento.com | Card Payment | -$299 | $680.50 |
| 03/11/2022 | Harris Teeter | Card Payment | -$215.99 | $979.50 |
| 03/11/2022 | MASTERCARD 3385 | Instant Transfer Out | -$1,218 | $1,195.49 |
| 03/11/2022 | Square Savings | Square Savings | $599 | $2,413.49 |
| 03/11/2022 | Sales | Payment Processing | $733.35 | $1,814.49 |
| 03/11/2022 | Harris Teeter | Card Payment | -$34.19 | $1,081.14 |
| 03/11/2022 | Sales | Payment Processing | $402.33 | $1,115.33 |
| 03/11/2022 | Harris Teeter | Card Payment | -$20.04 | $713 |
| 03/11/2022 | Sales | Payment Processing | $195.13 | $733.04 |
| 03/11/2022 | Harris Teeter | Card Payment | -$12.64 | $537.91 |
| 03/11/2022 | Harris Teeter | Card Payment | -$81.07 | $550.55 |
| 03/11/2022 | Square Savings | Square Savings | -$599 | $631.62 |
| 03/11/2022 | Amazon | Card Payment | -$15.42 | $1,230.62 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| 03/10/2022 | Harris Teeter | Card Payment | -$207.10 | $1,246.04 |
| 03/10/2022 | Harris Teeter | Card Payment | -$215.99 | $1,453.14 |
| 03/10/2022 | Sales | Payment Processing | $1,037.10 | $1,669.13 |
| 03/10/2022 | Harris Teeter | Card Payment | -$35.79 | $632.03 |
| 03/10/2022 | Sales | Payment Processing | $127.32 | $667.82 |
| 03/10/2022 | Square Savings | Square Savings | $488 | $540.50 |
| 03/10/2022 | Transfer In | Transfer In | $49 | $52.50 |
| 03/09/2022 | Gov State Of Nc | Card Payment | -$129.06 | $3.50 |
| 03/09/2022 | Bmx Dominion Energyncg | Card Payment | -$550.50 | $132.56 |
| 03/09/2022 | Carrborocoffeeroasters | Card Payment | -$97.50 | $683.06 |
| 03/09/2022 | Square Savings | Square Savings | $5 | $780.56 |
| 03/09/2022 | Square Savings | Square Savings | $120 | $775.56 |
| 03/09/2022 | Square Savings | Square Savings | -$80 | $655.56 |
| 03/09/2022 | Harris Teeter | Card Payment | -$215.99 | $735.56 |
| 03/09/2022 | Sales | Payment Processing | $943.22 | $951.55 |
| 03/09/2022 | Harris Teeter | Card Payment | -$141.75 | $8.33 |
| 03/09/2022 | Square Savings | Square Savings | $150 | $150.08 |
| 03/09/2022 | Amazon | Card Payment | -$116.26 | $0.08 |
| 03/09/2022 | Amazon | Card Payment | -$142.28 | $116.34 |
| 03/08/2022 | MASTERCARD 3385 | Instant Transfer Out | -$70.04 | $258.62 |
| 03/08/2022 | Square Savings | Square Savings | $70 | $328.66 |
| 03/08/2022 | Square Savings | Square Savings | -$50 | $258.66 |
| 03/08/2022 | MASTERCARD 3385 | Instant Transfer Out | -$334.95 | $308.66 |
| 03/08/2022 | Harris Teeter | Card Payment | -$401.68 | $643.61 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/08/2022 | Sales | Payment Processing | $571.57 | $1,045.29 |
| 03/08/2022 | Harris Teeter | Card Payment | -$27.83 | $473.72 |
| 03/08/2022 | Sales | Payment Processing | $499.16 | $501.55 |
| 03/07/2022 | Neomonde | Card Payment | -$182.80 | $2.39 |
| 03/07/2022 | Square Savings | Square Savings | -$500 | $185.19 |
| 03/07/2022 | Transfer In | Transfer In | $500 | $685.19 |
| 03/07/2022 | Square Savings | Square Savings | -$200 | $185.19 |
| 03/07/2022 | Sales | Payment Processing | $383.96 | $385.19 |
| 03/07/2022 | MASTERCARD 3385 | Instant Transfer Out | -$81.20 | $1.23 |
| 03/07/2022 | Sales | Payment Processing | $82.43 | $82.43 |
| 03/07/2022 | MASTERCARD 3385 | Instant Transfer Out | -$44.45 | $0 |
| 03/07/2022 | Sales | Payment Processing | $44.41 | $44.45 |
| 03/07/2022 | MASTERCARD 3385 | Instant Transfer Out | -$607.99 | $0.04 |
| 03/07/2022 | Square Savings | Square Savings | $325 | $608.03 |
| 03/07/2022 | Sales | Payment Processing | $157.97 | $283.03 |
| 03/07/2022 | Transfer In | Transfer In | $120 | $125.06 |
| 03/07/2022 | Sasser Law Firm | Card Payment | -$2,500 | $5.06 |
| 03/07/2022 | Sasser Law Firm | Card Payment | -$1,738 | $2,505.06 |
| 03/07/2022 | Square Savings | Square Savings | -$55 | $4,243.06 |
| 03/06/2022 | Harris Teeter | Card Payment | -$149 | $4,298.06 |
| 03/06/2022 | Square Savings | Square Savings | $30 | $4,447.06 |
| 03/06/2022 | Square Savings | Square Savings | $150 | $4,417.06 |
| 03/06/2022 | Square Savings | Square Savings | -$450 | $4,267.06 |
| 03/06/2022 | Harris Teeter | Card Payment | -$215.99 | $4,717.06 |

Block Inc.
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/06/2022 | Sales | Payment Processing | $2,782.98 | $4,933.05 |
| 03/06/2022 | Harris Teeter | Card Payment | -$65.77 | $2,150.07 |
| 03/05/2022 | Amazon | Card Payment | -$58.13 | $2,215.84 |
| 03/05/2022 | Sales | Payment Processing | $1,202.76 | $2,273.97 |
| 03/05/2022 | Harris Teeter | Card Payment | -$215.99 | $1,071.21 |
| 03/05/2022 | Sales | Payment Processing | $953.39 | $1,287.20 |
| 03/05/2022 | Harris Teeter | Card Payment | -$16.63 | $333.81 |
| 03/05/2022 | Sales | Payment Processing | $124.38 | $350.44 |
| 03/04/2022 | AMZN Mktp US | Card Payment | $116.26 | $226.06 |
| 03/04/2022 | Sales | Payment Processing | $101.51 | $109.80 |
| 03/04/2022 | MASTERCARD 3385 | Instant Transfer Out | -$994.70 | $8.29 |
| 03/04/2022 | Sales | Payment Processing | $507.02 | $1,002.99 |
| 03/04/2022 | Sales | Payment Processing | $437.26 | $495.97 |
| 03/04/2022 | Sales | Payment Processing | $57.57 | $58.71 |
| 03/04/2022 | MASTERCARD 3385 | Instant Transfer Out | -$152.25 | $1.14 |
| 03/04/2022 | Square Savings | Square Savings | $150 | $153.39 |
| 03/04/2022 | MASTERCARD 3385 | Instant Transfer Out | -$152.25 | $3.39 |
| 03/04/2022 | Square Savings | Square Savings | $150 | $155.64 |
| 03/04/2022 | MASTERCARD 3385 | Instant Transfer Out | -$97.44 | $5.64 |
| 03/04/2022 | Square Savings | Square Savings | $96 | $103.08 |
| 03/03/2022 | Square Savings | Square Savings | -$150 | $7.08 |
| 03/03/2022 | Transfer In | Transfer In | $140 | $157.08 |
| 03/03/2022 | Sales | Payment Processing | $10.37 | $17.08 |
| 03/03/2022 | Square Savings | Square Savings | -$150 | $6.71 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

**(855) 700-6000**
Available 9am - 5pm PST

| Date | Description | Type | Amount | Balance |
|---|---|---|---|---|
| 03/03/2022 | Sales | Payment Processing | $53.22 | $156.71 |
| 03/03/2022 | Square Savings | Square Savings | -$100 | $103.49 |
| 03/03/2022 | Sales | Payment Processing | $27.02 | $203.49 |
| 03/03/2022 | Sales | Payment Processing | $132.28 | $176.47 |
| 03/03/2022 | MASTERCARD 3385 | Instant Transfer Out | -$284.20 | $44.19 |
| 03/03/2022 | Sales | Payment Processing | $64.46 | $328.39 |
| 03/03/2022 | Sales | Payment Processing | $54.93 | $263.93 |
| 03/03/2022 | Sales | Payment Processing | $12.32 | $209 |
| 03/03/2022 | Sales | Payment Processing | $69.27 | $196.68 |
| 03/03/2022 | Sales | Payment Processing | $118.23 | $127.41 |
| 03/03/2022 | MASTERCARD 3385 | Instant Transfer Out | -$91.35 | $9.18 |
| 03/03/2022 | Sales | Payment Processing | $94.80 | $100.53 |
| 03/03/2022 | MASTERCARD 3385 | Instant Transfer Out | -$111.65 | $5.73 |
| 03/03/2022 | Sales | Payment Processing | $104.40 | $117.38 |
| 03/03/2022 | Administrative S | Card Payment | -$50 | $12.98 |
| 03/03/2022 | Amazon | Card Payment | -$116.26 | $62.98 |
| 03/02/2022 | Carrborocoffeeroasters | Card Payment | -$193.75 | $179.24 |
| 03/02/2022 | Harris Teeter | Card Payment | -$38.09 | $372.99 |
| 03/02/2022 | Transfer In | Transfer In | $19 | $411.08 |
| 03/02/2022 | Sales | Payment Processing | $28.96 | $392.08 |
| 03/02/2022 | MASTERCARD 3385 | Instant Transfer Out | -$213.15 | $363.12 |
| 03/02/2022 | MASTERCARD 3385 | Instant Transfer Out | -$446.60 | $576.27 |
| 03/02/2022 | Sales | Payment Processing | $11.16 | $1,022.87 |
| 03/02/2022 | MASTERCARD 3385 | Instant Transfer Out | -$101.50 | $1,011.71 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

**(855) 700-6000**
Available 9am - 5pm PST

| 03/02/2022 | Sales | Payment Processing | $512.36 | $1,113.21 |
| 03/02/2022 | Administrative S | Card Payment | -$50 | $600.85 |
| 03/01/2022 | Amazon | Card Payment | -$115.21 | $650.85 |
| 03/01/2022 | Harris Teeter | Card Payment | -$215.99 | $766.06 |
| 03/01/2022 | Sales | Payment Processing | $51.22 | $982.05 |
| 03/01/2022 | Transfer In | Transfer In | $75 | $930.83 |
| 03/01/2022 | Sales | Payment Processing | $578.03 | $855.83 |

**Block Inc.**
1455 Market Street Ste. 600
San Francisco, CA 94103

squareup.com/help

(855) 700-6000
Available 9am - 5pm PST

**Statement Summary**
March 2022

**Statement Period**
3/1/2022 - 3/31/2022

Page 1 of 5



Jerome  Radford Jr
200 N Greensboro St Ste B12
Carrboro, NC  27510-1867

Square Financial Services, Inc
3165 E. Millrock Drive Suite 160
Salt Lake City, UT 84121
855-700-6000

General savings
**************9744

## Account Activity Summary

### BALANCE INFORMATION

| | |
|---|---|
| Beginning Balance on 03/01/2022 12:00:00 AM | $0.00 |
| 34 deposits and other credits | $16,426.58 |
| 35 withdrawals and other debits | ($15,726.10) |
| Total Fees | $0.00 |
| Ending Balance on 03/31/2022 11:59:59 PM | $700.48 |
| Average Ledger Balance | $1,130.91 |
| Number of Days in Cycle | 31 |

### INTEREST INFORMATION

| | |
|---|---|
| Interest Rate | 0.50 % |
| Statement Period Interest Earned | $0.48 |
| Year-to-Date Interest Earned | $0.48 |
| Annual Percentage Yield Earned | 0.50 % |

**Statement Summary**
**March 2022**

**Statement Period**
**3/1/2022 - 3/31/2022**

Page 2 of 5

General savings
************9744

## Account Activity Summary (cont.)

| DATE | DESCRIPTION | DEPOSITS | WITHDRAWALS | BALANCE |
|------|-------------|----------|-------------|---------|
| 3/1/2022 12:00 AM | Beginning Balance | -- | -- | $0.00 |
| 3/3/2022 11:40 AM | Program Reserve to Internal Transfer from Square Balance | $100.00 | -- | $100.00 |
| 3/3/2022 12:44 PM | Program Reserve to Internal Transfer from Square Balance | $150.00 | -- | $250.00 |
| 3/3/2022 1:05 PM | Program Reserve to Internal Transfer from Square Balance | $150.00 | -- | $400.00 |
| 3/4/2022 3:48 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($96.00) | $304.00 |
| 3/4/2022 5:00 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($150.00) | $154.00 |
| 3/4/2022 5:18 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($150.00) | $4.00 |
| 3/6/2022 1:38 PM | Program Reserve to Internal Transfer from Square Balance | $450.00 | -- | $454.00 |
| 3/6/2022 2:47 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($150.00) | $304.00 |
| 3/6/2022 2:52 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($30.00) | $274.00 |
| 3/7/2022 1:06 AM | Program Reserve to Internal Transfer from Square Balance | $55.00 | -- | $329.00 |
| 3/7/2022 7:13 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($325.00) | $4.00 |
| 3/7/2022 1:53 PM | Program Reserve to Internal Transfer from Square Balance | $200.00 | -- | $204.00 |
| 3/7/2022 5:37 PM | Program Reserve to Internal Transfer from Square Balance | $500.00 | -- | $704.00 |
| 3/8/2022 2:36 PM | Program Reserve to Internal Transfer from Square Balance | $50.00 | -- | $754.00 |
| 3/8/2022 5:12 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($70.00) | $684.00 |
| 3/9/2022 4:20 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($150.00) | $534.00 |
| 3/9/2022 2:01 PM | Program Reserve to Internal Transfer from Square Balance | $80.00 | -- | $614.00 |
| 3/9/2022 2:04 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($120.00) | $494.00 |
| 3/9/2022 2:06 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($5.00) | $489.00 |
| 3/10/2022 4:20 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($488.00) | $1.00 |
| 3/11/2022 2:49 AM | Program Reserve to Internal Transfer from Square Balance | $599.00 | -- | $600.00 |
| 3/11/2022 1:04 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($599.00) | $1.00 |
| 3/14/2022 2:01 PM | Program Reserve to Internal Transfer from Square Balance | $2,000.00 | -- | $2,001.00 |
| 3/14/2022 2:27 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($34.00) | $1,967.00 |
| 3/15/2022 4:36 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($100.00) | $1,867.00 |
| 3/15/2022 2:49 PM | Program Reserve to Internal Transfer from Square Balance | $400.00 | -- | $2,267.00 |
| 3/16/2022 5:43 AM | Program Reserve to Internal Transfer from Square Balance | $52.10 | -- | $2,319.10 |

**Statement Summary**
**March 2022**

**Statement Period**
**3/1/2022 - 3/31/2022**

Page 3 of 5

**General savings**
************9744**

## Account Activity Summary (cont.)

| DATE | DESCRIPTION | DEPOSITS | WITHDRAWALS | BALANCE |
|---|---|---|---|---|
| 3/16/2022<br>1:17 PM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($980.00) | $1,339.10 |
| 3/17/2022<br>4:18 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($139.10) | $1,200.00 |
| 3/17/2022<br>6:49 AM | Program Reserve to Internal<br>Transfer from Square Balance | $140.00 | -- | $1,340.00 |
| 3/17/2022<br>7:22 AM | Program Reserve to Internal<br>Transfer from Square Balance | $130.00 | -- | $1,470.00 |
| 3/17/2022<br>9:30 AM | Program Reserve to Internal<br>Transfer from Square Balance | $190.00 | -- | $1,660.00 |
| 3/17/2022<br>9:41 AM | Program Reserve to Internal<br>Transfer from Square Balance | $120.00 | -- | $1,780.00 |
| 3/17/2022<br>10:07 AM | Program Reserve to Internal<br>Transfer from Square Balance | $140.00 | -- | $1,920.00 |
| 3/17/2022<br>10:45 AM | Program Reserve to Internal<br>Transfer from Square Balance | $150.00 | -- | $2,070.00 |
| 3/17/2022<br>11:46 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($2,050.00) | $20.00 |
| 3/17/2022<br>2:10 PM | Program Reserve to Internal<br>Transfer from Square Balance | $940.00 | -- | $960.00 |
| 3/18/2022<br>3:58 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($950.00) | $10.00 |
| 3/18/2022<br>1:27 PM | Program Reserve to Internal<br>Transfer from Square Balance | $900.00 | -- | $910.00 |
| 3/19/2022<br>2:42 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($210.00) | $700.00 |
| 3/19/2022<br>5:26 PM | Program Reserve to Internal<br>Transfer from Square Balance | $2,700.00 | -- | $3,400.00 |
| 3/20/2022<br>1:37 PM | Program Reserve to Internal<br>Transfer from Square Balance | $1,600.00 | -- | $5,000.00 |
| 3/21/2022<br>12:49 PM | Program Reserve to Internal<br>Transfer from Square Balance | $200.00 | -- | $5,200.00 |
| 3/21/2022<br>1:15 PM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($200.00) | $5,000.00 |
| 3/22/2022<br>6:13 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($500.00) | $4,500.00 |
| 3/22/2022<br>10:32 AM | Program Reserve to Internal<br>Transfer from Square Balance | $500.00 | -- | $5,000.00 |
| 3/22/2022<br>3:14 PM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($3,000.00) | $2,000.00 |
| 3/23/2022<br>12:08 PM | Program Reserve to Internal<br>Transfer from Square Balance | $150.00 | -- | $2,150.00 |
| 3/24/2022<br>3:24 PM | Program Reserve to Internal<br>Transfer from Square Balance | $640.00 | -- | $2,790.00 |
| 3/25/2022<br>3:24 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($790.00) | $2,000.00 |
| 3/25/2022<br>5:44 AM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($1,600.00) | $400.00 |
| 3/25/2022<br>12:29 PM | Program Reserve to Internal<br>Transfer from Square Balance | $300.00 | -- | $700.00 |
| 3/25/2022<br>12:29 PM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($600.00) | $100.00 |
| 3/26/2022<br>2:36 PM | Internal to Program Reserve<br>Transfer to Square Balance | -- | ($99.00) | $1.00 |
| 3/27/2022<br>5:18 AM | Program Reserve to Internal<br>Transfer from Square Balance | $300.00 | -- | $301.00 |

General savings
\*\*\*\*\*\*\*\*\*\*\*\*\*9744

## Account Activity Summary (cont.)

| DATE | DESCRIPTION | DEPOSITS | WITHDRAWALS | BALANCE |
|------|-------------|----------|-------------|---------|
| 3/27/2022 6:39 PM | Program Reserve to Internal Transfer from Square Balance | $1,349.00 | -- | $1,650.00 |
| 3/28/2022 4:09 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($50.00) | $1,600.00 |
| 3/28/2022 2:30 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($800.00) | $800.00 |
| 3/28/2022 2:51 PM | Internal to Program Reserve Transfer to Square Balance | -- | ($500.00) | $300.00 |
| 3/29/2022 5:17 AM | Program Reserve to Internal Transfer from Square Balance | $236.00 | -- | $536.00 |
| 3/29/2022 4:11 PM | Program Reserve to Internal Transfer from Square Balance | $455.00 | -- | $991.00 |
| 3/30/2022 4:29 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($91.00) | $900.00 |
| 3/30/2022 4:50 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($230.00) | $670.00 |
| 3/30/2022 5:30 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($200.00) | $470.00 |
| 3/30/2022 3:46 PM | Program Reserve to Internal Transfer from Square Balance | $500.00 | -- | $970.00 |
| 3/31/2022 4:10 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($120.00) | $850.00 |
| 3/31/2022 5:35 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($100.00) | $750.00 |
| 3/31/2022 8:28 AM | Internal to Program Reserve Transfer to Square Balance | -- | ($50.00) | $700.00 |
| 3/31/2022 8:14 PM | Interest paid to General savings | $0.48 | -- | $700.48 |
| 3/31/2022 11:59 PM | Ending Balance | -- | -- | $700.48 |

## Summary of Overdraft and Returned Item Fees

| | TOTAL FOR THIS PERIOD | TOTAL YEAR-TO-DATE |
|------|-----------------------|--------------------|
| Total Overdraft Fees | $0.00 | $0.00 |
| Total Returned Item Fees | $0.00 | $0.00 |

# IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS

**Telephone us at (855) 700-6000
or
Write us at Square Financial Services, Inc, Attn: MSC 760, 1455 Market Street, Suite 600 San Francisco, CA 94103 as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.**

1. **Tell us your name and account number (if any)**
2. **Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.**
3. **Tell us the dollar amount of the suspected error.**

**We will investigate your complaint and will correct any error in a commercially reasonable manner. If you need more information about our error resolution process, contact customer service at (855) 700-6000.**

Square Savings is provided by Square Financial Services, Inc. Member FDIC